# Exhibit D

## Expert Report

**Court**:
In the Probate Court of Jefferson County, Arkansas

**Case No**.
35PR-20-180

In the Matter of the Estate of Antonio Lamont Jones, deceased

Prepared by

**Andy Terry, PhD, CFA**

**September 15, 2022**

I have been asked by counsel to provide an estimate of economic damages in the matter referenced above. This report details the methodology, assumptions, and results from my analysis of Mr. Jones's past and future lost earnings capacity, from August 8, 2019.

My opinions, which to a reasonable degree of professional certainty, have been formed using methodologies generally accepted by those in my professional discipline and are based on my experience and my review and analysis of the material, and relevant data.

The goal of this analysis is to estimate the present value of the stream of lost earnings of Mr. Jones in the absence of his injury. Based on the methodology detailed below, it is my opinion that the sum of the present value of Mr. Jones's lost earnings (plus fringe benefits) and household services, both net of personal consumption is **$665,213**.

## Lost Earnings

Mr. Brown's earnings capacity spans two periods: the "past" and the "future". The "past" measures earnings capacity from August 8, 2019, to October 1, 2022. The "future" measures lost earnings capacity from October 1, 2022, forward. Mr. Jones was 33.41 years old at the time of his death.[1] The worklife expectancy for a 33.41-year-old male with less than a high school education is 21.09 years[2] starting at Mr. Jones's age as of the time of his death.[3]

Mr. Jones was a champion duck caller and had been involved in guiding duck hunts and selling duck calls. However, because no tax returns, 1099s or W-2s were available, I am assuming his earnings would be the median annual earnings for a male with less than high school completion. Such amount is $32,400 in 2020 dollars.[4] Earnings were assumed to grow at the expected rate of inflation only, implying no real growth. Expected inflation is measured as the breakeven inflation rate which is calculated as the difference between the yield on Treasury Securities minus the yield on a corresponding Treasury Inflation Protected Security (TIPS).[5] Based on this metric, inflation is expected to be 2.17% over the next 30 years so post-2022, Mr. Jones's earnings are assumed to grow at this rate.

All future cash flows are discounted to present value. The present value is the amount of money necessary now which, in combination with interest earned, is sufficient to match the anticipated future cash flows. The future economic losses are discounted to present value using the yields on Treasury Securities as of September 13, 2022.[6]

---

[1] Date of birth: 3/12/1986

[2] "The Markov Process Model of Labor Force Activity 2012-17: Extended Tables of Central Tendency, Shape, Percentile Point, and Bootstrap Standard Errors" by Skoog, Gary R, Ciecka, James E., and Krueger, Kurt V., published in *Journal of Forensic Economics* 28(1) 2019, pp 15-108. (See Appendix 3)

[3] The worklife expectancy of 21.09 years assumes Mr. Jones was active in the workforce at time of death. If he was inactive, the WLE declines to 18.1 and the total lost earnings and fringe benefit calculation, net of personal consumption, declines to $349,613.

[4] U.S. Department of Commerce, Census Bureau, Current Population Survey (CPS), Annual Social and Economic Supplement, 2021. See *Digest of Education Statics 2021,* table 502.3. (See Appendix 4)

[5] Yield on 30-year TIPS = 1.36%; Yield on 30-year traditional Treasury Security = 3.53%. 30-year breakeven inflation rate = 2.17%. https://home.treasury.gov/resource-center/data-chart-center/interestrates, September 13, 2022.

[6] Yields on Treasury Securities can be found https://www.treasury.gov/resource-center/data-chart-center/interest-rates/Joness/textview.aspx?data=yield. (See Appendix 9)

Fringe benefits are assumed to be 11.93% of wages which includes legally required benefits.[7] Consequently, base year earnings and fringe benefits are assumed to be $32,400 x (1 + 11.93%) = $36,265.

Wages and benefits should be reduced for the amount that would be personally consumed by Mr. Jones. Based on Table 10 in Kruger[8] personal expenses for a male in Mr. Jones income range (adjusted to 2009 dollars) is 45.8%. Consequently, wages and benefits have been reduced by this percent.

**Household Services**

Absent his death Mr. Jones could also have provided household services. Household services are calculated using The Dollar Value of a Day, 2020 (Appendix 5).[9] Weekly hours are assumed to be 12.5, using single men without minor children in the home. The total dollar value for "household production" and "helping and caring" is approximately $16.50, which adjusted for Arkansas' lower wages (86.33%) results in a value of approximately $14.50 per hour. Lost household services are projected out to Mr. Jones' life expectancy, which is 45.6 more years according to life tables.[10] Like wages and benefits, household services have been reduced for personal consumption. I reduced household services by 22.9%, the "Percentage of Total Household Production Weekly Hours Benefiting the Respondent" per the bottom of Appendix 8 in The Dollar Value of a Day, 2020 study.

**Summary**

Based on the assumptions and calculations described above, Mr. Jones's lost earnings, fringe benefits, and value of household services, all net of personal consumption, are summarized below:[11]

| | Earnings & Fringe Benefits Capacity | Household Services | Total |
|---|---|---|---|
| **Past Loss** | $64,521 | $23,148 | $87,669 |
| **Future Loss** | $334,679 | $242,865 | $577,544 |
| **Total Loss** | $399,200 | $266,013 | $665,213 |

The calculations and opinions contained in this report are based on the facts of the case as I know them to be. I reserve the right to amend, revise, modify, expand, or supplement this report based

[7] Data from the BLS' Employer Costs for Employee Compensation survey for March 2022 shows that the average cost of legally required benefits are $2.40 which represent 11.9% of wages which are $20.12 for private sector workers in the 50th percentile. (See Appendix 6)

[8] "Personal Consumption and Single Persons" by Krueger, Kurt V., published in *Journal of Forensic Economics* 22(2) 2011, pp 143-163. (See Appendix 7)

[9] Dollar Value of a Day, 2020. Tables 261 and 262 for hours and values. Table 414 to adjust to Arkansas wage level. (See Appendix 8)

[10] National Vital Statistics Reports, Volume 71, Number 2, "U.S. State Life Tables, 2020 (See Appendix 5)

[11] If it is determined that it is not necessary to deduct personal consumption from earnings and benefits capacity and household services, then the total loss is $736,531 for earnings and fringe benefits and $345,023 for household services, or $1,081,553 in total.

on additional production of documents, deposition materials, testimony of witnesses, or other materials showing additional facts to be true or if my understanding of the facts changes.

If you have any questions, please do not hesitate to contact me.

Sincerely,

Andy Terry, Phd, CFA

Appendix 1

| Time Period Start | Age at End | Time | Portion of Year | Annualized Projected Earnings & Benefits | Projected Earnings & Benefits | Less: Personal Consumption | Net Projected Earnings & Benefits | Interest Rate | Present Value of Projected Earnings | Cum. Present Value |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/8/19 | 33.81 | - | 0.40 | $ 36,265 | $ 14,407 | $ (6,598) | $ 7,808 | - | $ 7,808 | $ 7,808 |
| 12/31/19 | 34.81 | - | 1.00 | $ 36,718 | $ 36,718 | $ (16,817) | $ 19,901 | - | $ 19,901 | $ 27,709 |
| 12/31/20 | 35.81 | - | 1.00 | $ 38,438 | $ 38,438 | $ (17,605) | $ 20,833 | - | $ 20,833 | $ 48,543 |
| 12/31/21 | 36.56 | - | 0.75 | $ 39,272 | $ 29,481 | $ (13,502) | $ 15,979 | - | $ 15,979 | $ 64,521 |
| 10/1/22 | 36.81 | 0.25 | 0.25 | $ 39,272 | $ 9,791 | $ (4,484) | $ 5,307 | 3.92 | $ 5,257 | $ 69,778 |
| 12/31/22 | 37.81 | 1.25 | 1.00 | $ 40,124 | $ 40,124 | $ (18,377) | $ 21,747 | 3.75 | $ 20,771 | $ 90,549 |
| 12/31/23 | 38.81 | 2.25 | 1.00 | $ 40,995 | $ 40,995 | $ (18,776) | $ 22,219 | 3.75 | $ 20,455 | $ 111,004 |
| 12/31/24 | 39.81 | 3.25 | 1.00 | $ 41,884 | $ 41,884 | $ (19,183) | $ 22,701 | 3.67 | $ 20,197 | $ 131,201 |
| 12/31/25 | 40.81 | 4.25 | 1.00 | $ 42,793 | $ 42,793 | $ (19,599) | $ 23,194 | 3.58 | $ 19,975 | $ 151,177 |
| 12/31/26 | 41.81 | 5.25 | 1.00 | $ 43,722 | $ 43,722 | $ (20,025) | $ 23,697 | 3.56 | $ 19,728 | $ 170,905 |
| 12/31/27 | 42.81 | 6.25 | 1.00 | $ 44,671 | $ 44,671 | $ (20,459) | $ 24,212 | 3.53 | $ 19,494 | $ 190,399 |
| 12/31/28 | 43.81 | 7.25 | 1.00 | $ 45,640 | $ 45,640 | $ (20,903) | $ 24,737 | 3.49 | $ 19,287 | $ 209,687 |
| 12/31/29 | 44.81 | 8.25 | 1.00 | $ 46,630 | $ 46,630 | $ (21,357) | $ 25,274 | 3.46 | $ 19,096 | $ 228,783 |
| 12/31/30 | 45.81 | 9.25 | 1.00 | $ 47,642 | $ 47,642 | $ (21,820) | $ 25,822 | 3.42 | $ 18,921 | $ 247,704 |
| 12/31/31 | 46.81 | 10.25 | 1.00 | $ 48,676 | $ 48,676 | $ (22,294) | $ 26,383 | 3.45 | $ 18,631 | $ 266,335 |
| 12/31/32 | 47.81 | 11.25 | 1.00 | $ 49,732 | $ 49,732 | $ (22,777) | $ 26,955 | 3.49 | $ 18,334 | $ 284,669 |
| 12/31/33 | 48.81 | 12.25 | 1.00 | $ 50,812 | $ 50,812 | $ (23,272) | $ 27,540 | 3.52 | $ 18,031 | $ 302,700 |
| 12/31/34 | 49.81 | 13.25 | 1.00 | $ 51,914 | $ 51,914 | $ (23,777) | $ 28,138 | 3.55 | $ 17,721 | $ 320,420 |
| 12/31/35 | 50.81 | 14.25 | 1.00 | $ 53,041 | $ 53,041 | $ (24,293) | $ 28,748 | 3.59 | $ 17,405 | $ 337,825 |
| 12/31/36 | 51.81 | 15.25 | 1.00 | $ 54,192 | $ 54,192 | $ (24,820) | $ 29,372 | 3.62 | $ 17,084 | $ 354,909 |
| 12/31/37 | 52.81 | 16.25 | 1.00 | $ 55,368 | $ 55,368 | $ (25,358) | $ 30,009 | 3.65 | $ 16,758 | $ 371,668 |
| 12/31/38 | 53.81 | 17.25 | 1.00 | $ 56,569 | $ 56,569 | $ (25,909) | $ 30,661 | 3.68 | $ 16,428 | $ 388,096 |
| 12/31/39 | 53.81 | 18.25 | 0.69 | $ 57,797 | $ 39,877 | $ (18,264) | $ 21,613 | 3.72 | $ 11,103 | $ 399,200 |

Appendix 2

| Time Period Start | Age at Start | Time | Valuation / Hour | Portion of Year | Projected Annualized Lost Household Services | Actual Lost Household Services | Less Personal Consumption | Net Lost Household Services | Interest Rate | Present Value of Projected Earnings | Cumulative PV of Lost Household Services |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |
| 8/8/19 | 33.41 | 0.00 | 14.07 | 0.39 | $ 9,148 | $ 3,608 | $ (826) | $ 2,782 | 0.000 | $ 2,782 | $ 2,782 |
| 12/31/19 | 33.81 | 0.00 | 14.25 | 1.00 | $ 9,263 | $ 9,263 | $ (2,121) | $ 7,141 | 0.000 | $ 7,141 | $ 9,924 |
| 12/31/20 | 34.81 | 0.00 | 14.92 | 1.00 | $ 9,696 | $ 9,696 | $ (2,220) | $ 7,476 | 0.000 | $ 7,476 | $ 17,400 |
| 12/31/21 | 35.81 | 0.00 | 15.24 | 0.75 | $ 9,905 | $ 7,456 | $ (1,707) | $ 5,749 | 0.000 | $ 5,749 | $ 23,148 |
| | | | | | | | | $ - | | $ - | |
| 10/1/22 | 36.56 | 0.25 | 15.24 | 0.25 | $ 9,905 | $ 2,476 | $ (567) | $ 1,909 | 3.920 | $ 1,891 | $ 25,039 |
| 12/31/22 | 36.81 | 1.25 | 15.57 | 1.00 | $ 10,118 | $ 10,118 | $ (2,317) | $ 7,801 | 3.750 | $ 7,451 | $ 32,490 |
| 12/31/23 | 37.81 | 2.25 | 15.90 | 1.00 | $ 10,335 | $ 10,335 | $ (2,367) | $ 7,969 | 3.750 | $ 7,336 | $ 39,826 |
| 12/31/24 | 38.81 | 3.25 | 16.24 | 1.00 | $ 10,558 | $ 10,558 | $ (2,418) | $ 8,140 | 3.665 | $ 7,242 | $ 47,068 |
| 12/31/25 | 39.81 | 4.25 | 16.59 | 1.00 | $ 10,785 | $ 10,785 | $ (2,470) | $ 8,315 | 3.580 | $ 7,161 | $ 54,229 |
| 12/31/26 | 40.81 | 5.25 | 16.95 | 1.00 | $ 11,017 | $ 11,017 | $ (2,523) | $ 8,494 | 3.555 | $ 7,071 | $ 61,300 |
| 12/31/27 | 41.81 | 6.25 | 17.31 | 1.00 | $ 11,253 | $ 11,253 | $ (2,577) | $ 8,676 | 3.530 | $ 6,986 | $ 68,286 |
| 12/31/28 | 42.81 | 7.25 | 17.69 | 1.00 | $ 11,495 | $ 11,495 | $ (2,632) | $ 8,863 | 3.493 | $ 6,910 | $ 75,197 |
| 12/31/29 | 43.81 | 8.25 | 18.07 | 1.00 | $ 11,742 | $ 11,742 | $ (2,689) | $ 9,053 | 3.457 | $ 6,841 | $ 82,037 |
| 12/31/30 | 44.81 | 9.25 | 18.45 | 1.00 | $ 11,995 | $ 11,995 | $ (2,747) | $ 9,248 | 3.420 | $ 6,776 | $ 88,814 |
| 12/31/31 | 45.81 | 10.25 | 18.85 | 1.00 | $ 12,253 | $ 12,253 | $ (2,806) | $ 9,447 | 3.453 | $ 6,671 | $ 95,485 |
| 12/31/32 | 46.81 | 11.25 | 19.26 | 1.00 | $ 12,516 | $ 12,516 | $ (2,866) | $ 9,650 | 3.486 | $ 6,564 | $ 102,049 |
| 12/31/33 | 47.81 | 12.25 | 19.67 | 1.00 | $ 12,785 | $ 12,785 | $ (2,928) | $ 9,858 | 3.519 | $ 6,454 | $ 108,503 |
| 12/31/34 | 48.81 | 13.25 | 20.09 | 1.00 | $ 13,060 | $ 13,060 | $ (2,991) | $ 10,069 | 3.552 | $ 6,342 | $ 114,844 |
| 12/31/35 | 49.81 | 14.25 | 20.52 | 1.00 | $ 13,341 | $ 13,341 | $ (3,055) | $ 10,286 | 3.585 | $ 6,227 | $ 121,071 |
| 12/31/36 | 50.81 | 15.25 | 20.97 | 1.00 | $ 13,628 | $ 13,628 | $ (3,121) | $ 10,507 | 3.618 | $ 6,111 | $ 127,183 |
| 12/31/37 | 51.81 | 16.25 | 21.42 | 1.00 | $ 13,921 | $ 13,921 | $ (3,188) | $ 10,733 | 3.651 | $ 5,994 | $ 133,177 |
| 12/31/38 | 52.81 | 17.25 | 21.88 | 1.00 | $ 14,220 | $ 14,220 | $ (3,256) | $ 10,964 | 3.684 | $ 5,875 | $ 139,051 |
| 12/31/39 | 53.81 | 18.25 | 22.35 | 1.00 | $ 14,526 | $ 14,526 | $ (3,326) | $ 11,199 | 3.717 | $ 5,754 | $ 144,805 |
| 12/31/40 | 54.81 | 19.25 | 22.83 | 1.00 | $ 14,838 | $ 14,838 | $ (3,398) | $ 11,440 | 3.750 | $ 5,633 | $ 150,438 |
| 12/31/41 | 55.81 | 20.25 | 23.32 | 1.00 | $ 15,157 | $ 15,157 | $ (3,471) | $ 11,686 | 3.726 | $ 5,572 | $ 156,010 |
| 12/31/42 | 56.81 | 21.25 | 23.82 | 1.00 | $ 15,483 | $ 15,483 | $ (3,546) | $ 11,937 | 3.702 | $ 5,514 | $ 161,524 |
| 12/31/43 | 57.81 | 22.25 | 24.33 | 1.00 | $ 15,816 | $ 15,816 | $ (3,622) | $ 12,194 | 3.678 | $ 5,460 | $ 166,983 |
| 12/31/44 | 58.81 | 23.25 | 24.86 | 1.00 | $ 16,156 | $ 16,156 | $ (3,700) | $ 12,456 | 3.654 | $ 5,408 | $ 172,392 |
| 12/31/45 | 59.81 | 24.25 | 25.39 | 1.00 | $ 16,503 | $ 16,503 | $ (3,779) | $ 12,724 | 3.630 | $ 5,360 | $ 177,751 |
| 12/31/46 | 60.81 | 25.25 | 25.94 | 1.00 | $ 16,858 | $ 16,858 | $ (3,861) | $ 12,998 | 3.606 | $ 5,314 | $ 183,066 |
| 12/31/47 | 61.81 | 26.25 | 26.49 | 1.00 | $ 17,221 | $ 17,221 | $ (3,944) | $ 13,277 | 3.582 | $ 5,271 | $ 188,337 |
| 12/31/48 | 62.81 | 27.25 | 27.06 | 1.00 | $ 17,591 | $ 17,591 | $ (4,028) | $ 13,563 | 3.558 | $ 5,232 | $ 193,569 |
| 12/31/49 | 63.81 | 28.25 | 27.64 | 1.00 | $ 17,969 | $ 17,969 | $ (4,115) | $ 13,854 | 3.534 | $ 5,194 | $ 198,763 |
| 12/31/50 | 64.81 | 29.25 | 28.24 | 1.00 | $ 18,355 | $ 18,355 | $ (4,203) | $ 14,152 | 3.510 | $ 5,160 | $ 203,923 |
| 12/31/51 | 65.81 | 30.25 | 28.85 | 1.00 | $ 18,750 | $ 18,750 | $ (4,294) | $ 14,456 | 3.510 | $ 5,092 | $ 209,015 |
| 12/31/52 | 66.81 | 31.25 | 29.47 | 1.00 | $ 19,153 | $ 19,153 | $ (4,386) | $ 14,767 | 3.510 | $ 5,025 | $ 214,040 |
| 12/31/53 | 67.81 | 32.25 | 30.10 | 1.00 | $ 19,565 | $ 19,565 | $ (4,480) | $ 15,085 | 3.510 | $ 4,959 | $ 218,999 |
| 12/31/54 | 68.81 | 33.25 | 30.75 | 1.00 | $ 19,986 | $ 19,986 | $ (4,577) | $ 15,409 | 3.510 | $ 4,894 | $ 223,893 |
| 12/31/55 | 69.81 | 34.25 | 31.41 | 1.00 | $ 20,415 | $ 20,415 | $ (4,675) | $ 15,740 | 3.510 | $ 4,830 | $ 228,722 |
| 12/31/56 | 70.81 | 35.25 | 32.08 | 1.00 | $ 20,854 | $ 20,854 | $ (4,776) | $ 16,079 | 3.510 | $ 4,766 | $ 233,488 |
| 12/31/57 | 71.81 | 36.25 | 32.77 | 1.00 | $ 21,303 | $ 21,303 | $ (4,878) | $ 16,424 | 3.510 | $ 4,703 | $ 238,192 |
| 12/31/58 | 72.81 | 37.25 | 33.48 | 1.00 | $ 21,761 | $ 21,761 | $ (4,983) | $ 16,777 | 3.510 | $ 4,642 | $ 242,834 |
| 12/31/59 | 73.81 | 38.25 | 34.20 | 1.00 | $ 22,228 | $ 22,228 | $ (5,090) | $ 17,138 | 3.510 | $ 4,581 | $ 247,414 |
| 12/31/60 | 74.81 | 39.25 | 34.93 | 1.00 | $ 22,706 | $ 22,706 | $ (5,200) | $ 17,507 | 3.510 | $ 4,521 | $ 251,935 |
| 12/31/61 | 75.81 | 40.25 | 35.68 | 1.00 | $ 23,195 | $ 23,195 | $ (5,312) | $ 17,883 | 3.510 | $ 4,461 | $ 256,396 |
| 12/31/62 | 76.81 | 41.25 | 36.45 | 1.00 | $ 23,693 | $ 23,693 | $ (5,426) | $ 18,268 | 3.510 | $ 4,403 | $ 260,798 |
| 12/31/63 | 77.81 | 42.25 | 37.23 | 1.00 | $ 24,203 | $ 24,203 | $ (5,542) | $ 18,660 | 3.510 | $ 4,345 | $ 265,143 |
| 12/31/64 | 78.81 | 43.25 | 38.04 | 0.20 | $ 24,723 | $ 5,013 | $ (1,148) | $ 3,865 | 3.510 | $ 869 | $ 266,013 |

Appendix 3

Table 3
Characteristics for Initially Active Men, 10th Grade to 12th Grade, No Diploma

| Age | WLE Mean | Median | Mode | SD | SK | KU | 10% | 25% | 75% | 90% | WLE-B | SE-B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18 | 29.74 | 30.50 | 30.50 | 10.09 | -0.19 | 2.88 | 16.50 | 23.50 | 36.50 | 42.50 | 29.59 | 0.67 |
| 19 | 29.16 | 29.50 | 30.50 | 10.02 | -0.18 | 2.87 | 15.50 | 22.50 | 36.50 | 41.50 | 29.03 | 0.68 |
| 20 | 28.60 | 28.50 | 29.50 | 9.95 | -0.17 | 2.85 | 15.50 | 22.50 | 35.50 | 41.50 | 28.47 | 0.68 |
| 21 | 28.03 | 28.50 | 29.50 | 9.88 | -0.16 | 2.83 | 14.50 | 21.50 | 34.50 | 40.50 | 27.89 | 0.67 |
| 22 | 27.47 | 27.50 | 28.50 | 9.79 | -0.15 | 2.81 | 14.50 | 20.50 | 34.50 | 39.50 | 27.35 | 0.67 |
| 23 | 26.91 | 27.50 | 28.50 | 9.70 | -0.14 | 2.79 | 14.50 | 20.50 | 33.50 | 39.50 | 26.78 | 0.66 |
| 24 | 26.36 | 26.50 | 27.50 | 9.61 | -0.13 | 2.78 | 13.50 | 19.50 | 33.50 | 38.50 | 26.23 | 0.65 |
| 25 | 25.80 | 26.50 | 26.50 | 9.51 | -0.12 | 2.76 | 13.50 | 19.50 | 32.50 | 37.50 | 25.67 | 0.65 |
| 26 | 25.24 | 25.50 | 26.50 | 9.40 | -0.11 | 2.75 | 12.50 | 18.50 | 31.50 | 37.50 | 25.11 | 0.62 |
| 27 | 24.67 | 24.50 | 25.50 | 9.29 | -0.09 | 2.73 | 12.50 | 18.50 | 31.50 | 36.50 | 24.56 | 0.63 |
| 28 | 24.10 | 24.50 | 25.50 | 9.17 | -0.08 | 2.72 | 11.50 | 17.50 | 30.50 | 35.50 | 23.97 | 0.62 |
| 29 | 23.52 | 23.50 | 24.50 | 9.05 | -0.07 | 2.71 | 11.50 | 17.50 | 29.50 | 35.50 | 23.41 | 0.62 |
| 30 | 22.93 | 23.50 | 23.50 | 8.93 | -0.05 | 2.70 | 11.50 | 16.50 | 29.50 | 34.50 | 22.79 | 0.59 |
| 31 | 22.33 | 22.50 | 23.50 | 8.80 | -0.04 | 2.69 | 10.50 | 16.50 | 28.50 | 33.50 | 22.19 | 0.62 |
| 32 | 21.71 | 21.50 | 22.50 | 8.67 | -0.02 | 2.68 | 10.50 | 15.50 | 27.50 | 32.50 | 21.57 | 0.62 |
| 33 | 21.09 | 21.50 | 21.50 | 8.54 | 0.00 | 2.67 | 9.50 | 15.50 | 27.50 | 32.50 | 20.96 | 0.60 |
| 34 | 20.45 | 20.50 | 21.50 | 8.41 | 0.02 | 2.66 | 9.50 | 14.50 | 26.50 | 31.50 | 20.32 | 0.58 |
| 35 | 19.80 | 19.50 | 20.50 | 8.28 | 0.04 | 2.65 | 8.50 | 13.50 | 25.50 | 30.50 | 19.68 | 0.58 |
| 36 | 19.15 | 19.50 | 19.50 | 8.15 | 0.06 | 2.64 | 8.50 | 13.50 | 24.50 | 29.50 | 19.04 | 0.58 |
| 37 | 18.50 | 18.50 | 19.50 | 8.01 | 0.08 | 2.64 | 7.50 | 12.50 | 24.50 | 28.50 | 18.37 | 0.56 |
| 38 | 17.85 | 17.50 | 18.50 | 7.88 | 0.10 | 2.64 | 7.50 | 12.50 | 23.50 | 28.50 | 17.73 | 0.54 |
| 39 | 17.21 | 17.50 | 17.50 | 7.74 | 0.13 | 2.64 | 6.50 | 11.50 | 22.50 | 27.50 | 17.10 | 0.51 |
| 40 | 16.57 | 16.50 | 16.50 | 7.59 | 0.15 | 2.64 | 6.50 | 11.50 | 21.50 | 26.50 | 16.46 | 0.50 |
| 41 | 15.94 | 15.50 | 16.50 | 7.45 | 0.18 | 2.65 | 6.50 | 10.50 | 21.50 | 25.50 | 15.84 | 0.52 |
| 42 | 15.31 | 15.50 | 15.50 | 7.30 | 0.20 | 2.65 | 5.50 | 9.50 | 20.50 | 24.50 | 15.20 | 0.49 |
| 43 | 14.68 | 14.50 | 14.50 | 7.15 | 0.23 | 2.67 | 5.50 | 9.50 | 19.50 | 24.50 | 14.57 | 0.49 |
| 44 | 14.06 | 13.50 | 14.50 | 7.00 | 0.26 | 2.68 | 4.50 | 8.50 | 18.50 | 23.50 | 13.94 | 0.47 |
| 45 | 13.46 | 13.50 | 13.50 | 6.84 | 0.29 | 2.70 | 4.50 | 8.50 | 18.50 | 22.50 | 13.34 | 0.47 |
| 46 | 12.87 | 12.50 | 12.50 | 6.68 | 0.32 | 2.73 | 4.50 | 7.50 | 17.50 | 21.50 | 12.75 | 0.43 |
| 47 | 12.28 | 11.50 | 12.50 | 6.51 | 0.35 | 2.76 | 3.50 | 7.50 | 16.50 | 20.50 | 12.17 | 0.42 |
| 48 | 11.72 | 11.50 | 11.50 | 6.35 | 0.39 | 2.79 | 3.50 | 6.50 | 15.50 | 20.50 | 11.61 | 0.42 |
| 49 | 11.16 | 10.50 | 10.50 | 6.17 | 0.43 | 2.84 | 3.50 | 6.50 | 15.50 | 19.50 | 11.07 | 0.40 |
| 50 | 10.62 | 10.50 | 9.50 | 6.00 | 0.47 | 2.89 | 2.50 | 6.50 | 14.50 | 18.50 | 10.51 | 0.39 |
| 51 | 10.09 | 9.50 | 9.50 | 5.82 | 0.51 | 2.94 | 2.50 | 5.50 | 13.50 | 17.50 | 10.00 | 0.38 |
| 52 | 9.57 | 9.50 | 8.50 | 5.64 | 0.55 | 3.01 | 2.50 | 5.50 | 13.50 | 17.50 | 9.49 | 0.37 |
| 53 | 9.06 | 8.50 | 7.50 | 5.46 | 0.60 | 3.08 | 2.50 | 4.50 | 12.50 | 16.50 | 9.00 | 0.38 |

Appendix 4

IES NCES National Center for Education Statistics ≡ MENU

Search Go

DIGEST of EDUCATION STATISTICS

2021 Tables and Figures | All Years of Tables and Figures | Most Recent Full Issue of the Digest

**Table 502,30, Median annual earnings of full-time year-round workers 25 to 34 years old and full-time year-round workers as a percentage of the labor force, by sex, race/ethnicity, and educational attainment: Selected years, 1995 through 2020**

[Amounts in constant 2020 dollars, Standard errors appear in parentheses]

| Sex, race/ethnicity, and educational attainment | 1995 | | 2000 | | 2005 | | 2010 | | 2014 | | 2015 | | 2016 | | 2017 | | 2018 | | 2019 | | 2020 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | | 3 | | 4 | | 5 | | 6 | | 7 | | 8 | | 9 | | 10 | | 11 | | 12 | |
| **Total, all full-time year-round workers 25 to 34 years old** | | | | | | | | | | | | | | | | | | | | | | |
| **Median annual earnings, all education levels** | **$42,460** | **(272)** | **$45,090** | **(160)** | **$43,710** | **(1,217)** | **$43,940** | **(981)** | **$43,730** | **(93)** | **$43,610** | **(24)** | **$43,130** | **(334)** | **$44,260** | **(111)** | **$46,250** | **(1,159)** | **$47,310** | **(1,176)** | **$50,000** | **(1)** |
| Less than high school completion | 26,830 | (503) | 27,270 | (679) | 27,260 | (787) | 24,900 | (902) | 26,230 | (1,324) | 27,280 | (76) | 27,340 | (771) | 27,430 | (1,447) | 28,730 | (1,405) | 29,700 | (361) | 29,840 | (401) |
| High school completion[1] | 35,170 | (388) | 37,570 | (296) | 36,880 | (1,017) | 35,550 | (19) | 32,800 | (4) | 33,360 | (1,044) | 34,320 | (154) | 33,780 | (318) | 35,950 | (51) | 35,410 | (25) | 36,560 | (1,379) |
| Some college, no degree | 40,020 | (858) | 43,370 | (631) | 41,700 | (827) | 38,970 | (1,103) | 34,870 | (980) | 37,820 | (97) | 37,630 | (1,099) | 36,960 | (951) | 37,420 | (1,077) | 40,210 | (1,012) | 39,860 | (77) |
| Associate's degree | 42,190 | (817) | 45,070 | (469) | 46,360 | (1,594) | 43,830 | (1,181) | 38,240 | (573) | 40,340 | (1,209) | 40,970 | (1,094) | 41,020 | (1,681) | 41,190 | (114) | 40,480 | (808) | 44,120 | (982) |
| Bachelor's or higher degree | 56,000 | (1,137) | 60,110 | (349) | 58,240 | (1,153) | 58,080 | (1,211) | 56,830 | (941) | 58,790 | (1,520) | 59,060 | (92) | 58,060 | (1,027) | 59,700 | (585) | 60,420 | (114) | 61,130 | (1,440) |
| Bachelor's degree | 52,560 | (504) | 60,000 | (400) | 53,420 | (1,183) | 53,410 | (886) | 54,530 | (47) | 54,600 | (#) | 53,900 | (274) | 54,670 | (1,774) | 56,380 | (152) | 56,430 | (1,168) | 59,650 | (319) |
| Master's or higher degree | 67,310 | (1,300) | 72,150 | (3,133) | 66,210 | (543) | 65,030 | (1,508) | 64,600 | (1,140) | 65,520 | (2,087) | 69,090 | (1,405) | 68,630 | (3,214) | 66,970 | (537) | 70,840 | (1,755) | 69,720 | (1,096) |
| **Percent,[2] all education levels** | **67.5** | **(0.44)** | **72.1** | **(0.31)** | **70.8** | **(0.36)** | **64.8** | **(0.42)** | **70.2** | **(0.39)** | **71.0** | **(0.42)** | **72.7** | **(0.42)** | **73.3** | **(0.40)** | **74.4** | **(0.40)** | **74.5** | **(0.39)** | **65.7** | **(0.45)** |
| Less than high school completion | 53,3 | (1,40) | 61,8 | (1,00) | 64,1 | (1,29) | 48,1 | (1,44) | 59,1 | (1,43) | 58,6 | (1,76) | 60,1 | (1,49) | 63,8 | (1,59) | 61,5 | (1,78) | 65,0 | (2,09) | 49,1 | (1,98) |
| High school completion[1] | 66,8 | (0,78) | 71,5 | (0,57) | 71,3 | (0,71) | 60,0 | (0,79) | 68,4 | (0,80) | 68,6 | (0,83) | 68,9 | (0,83) | 71,1 | (0,75) | 72,2 | (0,86) | 71,8 | (0,86) | 59,7 | (0,79) |
| Some college, no degree | 65,5 | (0,99) | 71,8 | (0,69) | 67,3 | (0,82) | 60,9 | (0,89) | 64,6 | (0,82) | 67,0 | (0,99) | 69,5 | (0,95) | 68,8 | (1,02) | 70,6 | (0,92) | 69,4 | (0,99) | 58,4 | (1,06) |
| Associate's degree | 71,9 | (1,39) | 74,5 | (0,97) | 71,8 | (1,09) | 65,9 | (1,25) | 69,2 | (1,16) | 68,5 | (1,16) | 72,3 | (1,12) | 73,2 | (1,08) | 73,5 | (1,14) | 73,5 | (1,05) | 62,1 | (1,30) |
| Bachelor's or higher degree | 73,9 | (0,77) | 75,7 | (0,53) | 74,4 | (0,67) | 74,3 | (0,60) | 76,3 | (0,62) | 77,2 | (0,59) | 78,8 | (0,59) | 77,8 | (0,56) | 79,2 | (0,56) | 79,2 | (0,58) | 74,4 | (0,64) |
| Bachelor's degree | 74,0 | (0,88) | 76,5 | (0,59) | 75,3 | (0,76) | 74,4 | (0,70) | 76,4 | (0,68) | 77,7 | (0,72) | 78,9 | (0,66) | 78,1 | (0,66) | 79,6 | (0,65) | 78,9 | (0,73) | 73,3 | (0,78) |
| Master's or higher degree | 73,7 | (1,62) | 72,7 | (1,14) | 72,0 | (1,18) | 73,8 | (1,22) | 76,2 | (1,07) | 75,9 | (1,09) | 78,5 | (1,06) | 77,2 | (1,05) | 78,3 | (0,94) | 79,9 | (1,00) | 77,1 | (1,05) |
| **Male** | | | | | | | | | | | | | | | | | | | | | | |
| **Median annual earnings, all education levels** | **$45,700** | **(357)** | **$48,390** | **(213)** | **$46,380** | **(#)** | **$47,340** | **(33)** | **$44,710** | **(1,345)** | **$45,860** | **(1,233)** | **$47,420** | **(1,204)** | **$47,510** | **(158)** | **$49,470** | **(899)** | **$50,620** | **(434)** | **$50,880** | **(1,311)** |
| Less than high school completion | 29,960 | (1,046) | 29,960 | (423) | 29,070 | (1,155) | 28,480 | (950) | 27,330 | (610) | 28,620 | (1,265) | 30,800 | (1,602) | 30,620 | (1,834) | 30,920 | (390) | 30,070 | (437) | 32,400 | (3,036) |
| High school completion[1] | 40,620 | (780) | 43,400 | (815) | 39,610 | (47) | 38,990 | (768) | 36,050 | (1,242) | 37,110 | (892) | 37,470 | (148) | 36,910 | (645) | 40,080 | (1,564) | 40,410 | (367) | 39,960 | (35) |
| Some college, no degree | 44,020 | (690) | 47,820 | (421) | 46,250 | (285) | 44,940 | (1,269) | 39,280 | (744) | 42,540 | (783) | 40,960 | (1,042) | 42,220 | (1,264) | 41,160 | (689) | 42,980 | (1,185) | 44,770 | (774) |
| Associate's degree | 45,080 | (1,288) | 52,600 | (939) | 52,520 | (1,713) | 47,360 | (510) | 44,040 | (1,752) | 46,790 | (1,693) | 46,370 | (1,422) | 47,340 | (1,092) | 49,370 | (1,862) | 48,980 | (2,039) | 50,000 | (1,003) |
| Bachelor's or higher degree | 63,400 | (900) | 70,240 | (694) | 66,230 | (1,337) | 62,180 | (1,855) | 64,470 | (1,970) | 65,240 | (158) | 64,660 | (1,329) | 65,410 | (2,010) | 64,310 | (1,923) | 68,800 | (2,538) | 69,530 | (1,835) |
| Bachelor's degree | 59,410 | (933) | 67,380 | (764) | 59,600 | (1,523) | 59,040 | (163) | 59,860 | (309) | 60,020 | (1,873) | 61,430 | (2,201) | 63,010 | (135) | 61,840 | (#) | 64,740 | (2,922) | 64,730 | (429) |
| Master's or higher degree | 74,850 | (2,962) | 82,540 | (1,774) | 76,640 | (4,327) | 76,390 | (926) | 70,750 | (1,750) | 75,930 | (2,294) | 77,250 | (1,981) | 79,160 | (2,250) | 81,710 | (2,663) | 85,040 | (4,156) | 77,770 | (2,703) |
| **Percent,[2] all education levels** | **75,2** | **(0,55)** | **80,2** | **(0,37)** | **78,2** | **(0,48)** | **68,5** | **(0,57)** | **76,8** | **(0,53)** | **76,8** | **(0,52)** | **78,2** | **(0,50)** | **78,4** | **(0,53)** | **79,8** | **(0,52)** | **78,4** | **(0,51)** | **70,0** | **(0,58)** |
| Less than high school completion | 59,2 | (1,73) | 70,9 | (1,19) | 72,0 | (1,49) | 51,2 | (1,71) | 68,3 | (1,68) | 68,2 | (2,00) | 66,5 | (2,00) | 73,4 | (1,82) | 67,9 | (1,84) | 70,2 | (2,70) | 55,6 | (2,54) |
| High school completion[1] | 74,9 | (0,96) | 79,4 | (0,67) | 79,2 | (0,89) | 64,3 | (1,00) | 75,4 | (0,93) | 74,9 | (1,05) | 75,0 | (1,00) | 77,2 | (0,89) | 79,0 | (0,99) | 76,9 | (1,05) | 64,9 | (1,03) |
| Some college, no degree | 73,9 | (1,27) | 80,7 | (0,84) | 76,1 | (1,07) | 65,7 | (1,16) | 71,7 | (1,17) | 73,9 | (1,34) | 75,7 | (1,14) | 73,9 | (1,45) | 75,8 | (1,24) | 73,6 | (1,31) | 65,3 | (1,33) |
| Associate's degree | 85,1 | (1,61) | 85,7 | (1,16) | 80,8 | (1,44) | 72,4 | (1,74) | 75,6 | (1,74) | 75,4 | (1,73) | 79,9 | (1,41) | 79,6 | (1,58) | 82,1 | (1,60) | 79,7 | (1,56) | 69,5 | (1,89) |
| Bachelor's or higher degree | 81,3 | (0,97) | 83,3 | (0,65) | 80,7 | (0,93) | 79,6 | (0,85) | 83,2 | (0,84) | 82,3 | (0,71) | 84,2 | (0,77) | 82,1 | (0,78) | 83,7 | (0,76) | 82,4 | (0,79) | 78,5 | (0,90) |
| Bachelor's degree | 81,8 | (1,11) | 84,2 | (0,73) | 80,9 | (1,03) | 80,4 | (0,96) | 83,0 | (0,93) | 81,9 | (0,90) | 83,7 | (0,89) | 82,0 | (0,84) | 84,2 | (0,89) | 82,2 | (0,94) | 77,3 | (1,06) |
| Master's or higher degree | 79,8 | (1,99) | 80,2 | (1,46) | 80,3 | (1,79) | 77,3 | (1,82) | 83,7 | (1,52) | 83,3 | (1,39) | 85,6 | (1,35) | 82,4 | (1,51) | 82,1 | (1,50) | 83,0 | (1,52) | 81,6 | (1,53) |
| **Female** | | | | | | | | | | | | | | | | | | | | | | |
| **Median annual earnings, all education levels** | **$37,030** | **(354)** | **$40,570** | **(249)** | **$39,690** | **(37)** | **$41,390** | **(40)** | **$39,300** | **(1,006)** | **$41,490** | **(570)** | **$40,980** | **(540)** | **$41,180** | **(1,242)** | **$41,230** | **(1)** | **$44,380** | **(1,115)** | **$47,990** | **(824)** |
| Less than high school completion | 21,980 | (1,031) | 22,480 | (702) | 22,260 | (813) | 21,000 | (781) | 21,810 | (388) | 21,810 | (1,117) | 23,620 | (615) | 24,820 | (1,787) | 22,650 | (1,099) | 25,650 | (1,106) | 26,820 | (2,003) |
| High school completion[1] | 29,360 | (419) | 32,530 | (400) | 31,590 | (469) | 29,640 | (69) | 27,330 | (514) | 29,480 | (1,231) | 30,190 | (1,596) | 28,480 | (928) | 29,870 | (908) | 30,160 | (97) | 31,900 | (1,212) |
| Some college, no degree | 33,950 | (602) | 37,520 | (420) | 37,010 | (461) | 34,350 | (1,175) | 30,600 | (914) | 32,740 | (528) | 32,320 | (9) | 31,680 | (77) | 32,060 | (1,119) | 35,220 | (118) | 34,940 | (255) |
| Associate's degree | 40,590 | (1,789) | 39,070 | (601) | 38,860 | (448) | 41,150 | (983) | 32,440 | (253) | 34,540 | (701) | 34,370 | (457) | 34,200 | (1,622) | 35,060 | (1,629) | 35,210 | (325) | 38,180 | (1,506) |
| Bachelor's or higher degree | 49,250 | (1,149) | 54,110 | (418) | 52,700 | (142) | 52,170 | (1,346) | 54,180 | (1,096) | 54,600 | (#) | 53,860 | (16) | 52,530 | (354) | 53,560 | (845) | 55,300 | (234) | 58,040 | (1,340) |
| Bachelor's degree | 46,940 | (1,247) | 52,440 | (469) | 49,020 | (1,623) | 47,480 | (1,644) | 49,190 | (9) | 48,890 | (900) | 48,520 | (808) | 49,470 | (1,232) | 51,530 | (593) | 50,610 | (934) | 53,750 | (1,113) |
| Master's or higher degree | 58,750 | (1,788) | 62,530 | (909) | 62,160 | (2,565) | 59,150 | (110) | 59,640 | (1,008) | 62,880 | (2,408) | 62,210 | (1,937) | 63,070 | (484) | 61,040 | (755) | 61,680 | (1,991) | 64,640 | (1,271) |
| **Percent,[2] all education levels** | **58.6** | **(0.68)** | **62.8** | **(0.48)** | **61.9** | **(0.53)** | **60.3** | **(0.54)** | **62.5** | **(0.57)** | **64.2** | **(0.65)** | **66.5** | **(0.63)** | **67.4** | **(0.57)** | **68.2** | **(0.58)** | **70.2** | **(0.61)** | **60.8** | **(0.60)** |
| Less than high school completion | 42,9 | (2,31) | 46,8 | (1,68) | 47,3 | (1,87) | 41,2 | (2,13) | 40,0 | (2,03) | 40,4 | (2,63) | 47,4 | (2,41) | 43,8 | (2,82) | 48,5 | (3,10) | 55,3 | (3,25) | 35,3 | (2,75) |
| High school completion[1] | 56,4 | (1,25) | 60,5 | (0,96) | 59,5 | (1,07) | 53,1 | (1,20) | 56,6 | (1,28) | 58,1 | (1,25) | 59,2 | (1,31) | 60,7 | (1,34) | 60,9 | (1,32) | 63,0 | (1,41) | 50,7 | (1,26) |
| Some college, no degree | 56,5 | (1,48) | 62,4 | (1,06) | 57,8 | (1,19) | 55,6 | (1,25) | 56,7 | (1,30) | 59,4 | (1,35) | 62,3 | (1,30) | 63,0 | (1,35) | 64,2 | (1,28) | 64,4 | (1,54) | 49,8 | (1,67) |
| Associate's degree | 60,2 | (2,07) | 65,4 | (1,43) | 63,3 | (1,55) | 60,0 | (1,68) | 63,3 | (1,50) | 62,2 | (1,89) | 65,3 | (1,75) | 67,3 | (1,54) | 66,0 | (1,72) | 67,3 | (1,76) | 54,9 | (1,83) |
| Bachelor's or higher degree | 66,4 | (1,19) | 68,2 | (0,81) | 68,6 | (0,93) | 69,5 | (0,80) | 70,0 | (0,83) | 72,4 | (0,85) | 73,9 | (0,86) | 73,9 | (0,75) | 75,0 | (0,76) | 76,4 | (0,79) | 71,0 | (0,84) |
| Bachelor's degree | 66,4 | (1,33) | 69,0 | (0,91) | 70,0 | (1,12) | 68,6 | (0,96) | 70,0 | (0,94) | 73,4 | (1,00) | 74,5 | (0,94) | 74,2 | (0,99) | 74,8 | (0,99) | 75,9 | (1,01) | 69,5 | (1,05) |
| Master's or higher degree | 66,2 | (2,59) | 65,7 | (1,69) | 65,2 | (1,68) | 71,4 | (1,64) | 70,1 | (1,52) | 70,5 | (1,55) | 72,8 | (1,50) | 73,3 | (1,46) | 75,5 | (1,24) | 77,7 | (1,31) | 74,1 | (1,43) |
| **White** | | | | | | | | | | | | | | | | | | | | | | |
| **Median annual earnings, all education levels** | **$44,130** | **(308)** | **$48,840** | **(558)** | **$46,380** | **(91)** | **$47,430** | **(26)** | **$46,450** | **(960)** | **$49,080** | **(185)** | **$48,420** | **(43)** | **$48,480** | **(1,165)** | **$50,430** | **(1,137)** | **$50,570** | **(217)** | **$52,750** | **(976)** |
| Less than high school completion | 29,680 | (1,646) | 31,300 | (698) | 30,670 | (1,731) | 29,660 | (556) | 31,120 | (1,840) | 32,540 | (2,295) | 31,340 | (1,532) | 30,930 | (641) | 36,000 | (2,802) | 34,400 | (2,965) | 33,450 | (4,003) |
| High school completion[1] | 37,260 | (459) | 41,450 | (748) | 39,650 | (43) | 38,600 | (1,040) | 36,020 | (1,342) | 37,750 | (586) | 37,730 | (671) | 36,950 | (375) | 38,560 | (1,438) | 38,940 | (1,121) | 39,730 | (154) |
| Some college, no degree | 40,930 | (1,000) | 44,940 | (410) | 42,290 | (637) | 41,310 | (1,423) | 38,190 | (397) | 38,140 | (481) | 38,190 | (528) | 41,000 | (1,436) | 39,130 | (794) | 40,470 | (547) | 41,880 | (1,375) |
| Associate's degree | 44,170 | (1,004) | 47,680 | (513) | 46,370 | (370) | 47,090 | (846) | 39,960 | (1,340) | 42,200 | (1,082) | 42,800 | (258) | 42,220 | (217) | 44,040 | (1,331) | 45,050 | (2,060) | 45,000 | (2,176) |
| Bachelor's or higher degree | 57,710 | (1,337) | 61,310 | (387) | 59,150 | (998) | 58,830 | (510) | 57,770 | (1,125) | 59,530 | (1,505) | 59,020 | (140) | 59,120 | (1,893) | 61,840 | (192) | 60,680 | (780) | 63,650 | (1,424) |

8

Appendix 5

**Table 1. Life table for the total population: United States, 2020**

*Spreadsheet version available from: https://ftp.cdc.gov/pub/Health_Statistics/NCHS/Publications/NVSR/71-01/Table01.xlsx.*

| Age (years) | Probability of dying between ages $x$ and $x+1$ $q_x$ | Number surviving to age $x$ $l_x$ | Number dying between ages $x$ and $x+1$ $d_x$ | Person-years lived between ages $x$ and $x+1$ $L_x$ | Total number of person-years lived above age $x$ $T_x$ | Expectation of life at age $x$ $e_x$ |
|---|---|---|---|---|---|---|
| 0–1 | 0.005394 | 100,000 | 539 | 99,530 | 7,699,496 | 77.0 |
| 1–2 | 0.000318 | 99,461 | 32 | 99,445 | 7,599,966 | 76.4 |
| 2–3 | 0.000211 | 99,429 | 21 | 99,418 | 7,500,521 | 75.4 |
| 3–4 | 0.000174 | 99,408 | 17 | 99,399 | 7,401,103 | 74.5 |
| 4–5 | 0.000134 | 99,391 | 13 | 99,384 | 7,301,703 | 73.5 |
| 5–6 | 0.000128 | 99,377 | 13 | 99,371 | 7,202,319 | 72.5 |
| 6–7 | 0.000117 | 99,365 | 12 | 99,359 | 7,102,948 | 71.5 |
| 7–8 | 0.000109 | 99,353 | 11 | 99,348 | 7,003,590 | 70.5 |
| 8–9 | 0.000100 | 99,342 | 10 | 99,337 | 6,904,242 | 69.5 |
| 9–10 | 0.000092 | 99,332 | 9 | 99,328 | 6,804,905 | 68.5 |
| 10–11 | 0.000091 | 99,323 | 9 | 99,319 | 6,705,577 | 67.5 |
| 11–12 | 0.000103 | 99,314 | 10 | 99,309 | 6,606,258 | 66.5 |
| 12–13 | 0.000138 | 99,304 | 14 | 99,297 | 6,506,950 | 65.5 |
| 13–14 | 0.000201 | 99,290 | 20 | 99,280 | 6,407,653 | 64.5 |
| 14–15 | 0.000287 | 99,270 | 28 | 99,256 | 6,308,372 | 63.5 |
| 15–16 | 0.000382 | 99,242 | 38 | 99,223 | 6,209,117 | 62.6 |
| 16–17 | 0.000480 | 99,204 | 48 | 99,180 | 6,109,894 | 61.6 |
| 17–18 | 0.000583 | 99,156 | 58 | 99,127 | 6,010,714 | 60.6 |
| 18–19 | 0.000687 | 99,098 | 68 | 99,064 | 5,911,587 | 59.7 |
| 19–20 | 0.000793 | 99,030 | 78 | 98,991 | 5,812,523 | 58.7 |
| 20–21 | 0.000903 | 98,952 | 89 | 98,907 | 5,713,532 | 57.7 |
| 21–22 | 0.001012 | 98,862 | 100 | 98,812 | 5,614,625 | 56.8 |
| 22–23 | 0.001106 | 98,762 | 109 | 98,708 | 5,515,812 | 55.8 |
| 23–24 | 0.001180 | 98,653 | 116 | 98,595 | 5,417,105 | 54.9 |
| 24–25 | 0.001236 | 98,537 | 122 | 98,476 | 5,318,510 | 54.0 |
| 25–26 | 0.001286 | 98,415 | 127 | 98,352 | 5,220,034 | 53.0 |
| 26–27 | 0.001338 | 98,288 | 132 | 98,223 | 5,121,683 | 52.1 |
| 27–28 | 0.001396 | 98,157 | 137 | 98,088 | 5,023,460 | 51.2 |
| 28–29 | 0.001465 | 98,020 | 144 | 97,948 | 4,925,372 | 50.2 |
| 29–30 | 0.001543 | 97,876 | 151 | 97,801 | 4,827,424 | 49.3 |
| 30–31 | 0.001626 | 97,725 | 159 | 97,646 | 4,729,623 | 48.4 |
| 31–32 | 0.001708 | 97,566 | 167 | 97,483 | 4,631,978 | 47.5 |
| 32–33 | 0.001788 | 97,400 | 174 | 97,312 | 4,534,495 | 46.6 |
| 33–34 | 0.001865 | 97,225 | 181 | 97,135 | 4,437,182 | 45.6 |
| 34–35 | 0.001941 | 97,044 | 188 | 96,950 | 4,340,048 | 44.7 |
| 35–36 | 0.002023 | 96,856 | 196 | 96,758 | 4,243,098 | 43.8 |
| 36–37 | 0.002113 | 96,660 | 204 | 96,558 | 4,146,340 | 42.9 |
| 37–38 | 0.002202 | 96,455 | 212 | 96,349 | 4,049,782 | 42.0 |
| 38–39 | 0.002291 | 96,243 | 220 | 96,133 | 3,953,433 | 41.1 |
| 39–40 | 0.002384 | 96,023 | 229 | 95,908 | 3,857,300 | 40.2 |
| 40–41 | 0.002491 | 95,794 | 239 | 95,674 | 3,761,392 | 39.3 |
| 41–42 | 0.002617 | 95,555 | 250 | 95,430 | 3,665,718 | 38.4 |
| 42–43 | 0.002760 | 95,305 | 263 | 95,174 | 3,570,288 | 37.5 |
| 43–44 | 0.002919 | 95,042 | 277 | 94,903 | 3,475,114 | 36.6 |
| 44–45 | 0.003099 | 94,765 | 294 | 94,618 | 3,380,211 | 35.7 |
| 45–46 | 0.003304 | 94,471 | 312 | 94,315 | 3,285,593 | 34.8 |
| 46–47 | 0.003537 | 94,159 | 333 | 93,992 | 3,191,278 | 33.9 |
| 47–48 | 0.003794 | 93,826 | 356 | 93,648 | 3,097,286 | 33.0 |
| 48–49 | 0.004076 | 93,470 | 381 | 93,279 | 3,003,638 | 32.1 |
| 49–50 | 0.004387 | 93,089 | 408 | 92,885 | 2,910,359 | 31.3 |
| 50–51 | 0.004720 | 92,680 | 437 | 92,462 | 2,817,474 | 30.4 |
| 51–52 | 0.005094 | 92,243 | 470 | 92,008 | 2,725,012 | 29.5 |
| 52–53 | 0.005533 | 91,773 | 508 | 91,519 | 2,633,004 | 28.7 |
| 53–54 | 0.006043 | 91,265 | 551 | 90,990 | 2,541,485 | 27.8 |
| 54–55 | 0.006603 | 90,714 | 599 | 90,414 | 2,450,495 | 27.0 |
| 55–56 | 0.007169 | 90,115 | 646 | 89,792 | 2,360,081 | 26.2 |
| 56–57 | 0.007744 | 89,469 | 693 | 89,123 | 2,270,289 | 25.4 |
| 57–58 | 0.008372 | 88,776 | 743 | 88,404 | 2,181,166 | 24.6 |
| 58–59 | 0.009074 | 88,033 | 799 | 87,633 | 2,092,762 | 23.8 |
| 59–60 | 0.009842 | 87,234 | 859 | 86,805 | 2,005,129 | 23.0 |

## Appendix 6

**Table A. Employer Costs for Employee Compensation by wage percentile, March 2022**

| Compensation component | Civilian workers[1] | | | Private industry workers | | | State and local government workers | | |
|---|---|---|---|---|---|---|---|---|---|
| | 10th wage percentile | 50th (median) wage percentile | 90th wage percentile | 10th wage percentile | 50th (median) wage percentile | 90th wage percentile | 10th wage percentile | 50th (median) wage percentile | 90th wage percentile |
| Total compensation[2] | $15.60 | $31.39 | $78.58 | $14.97 | $28.60 | $74.46 | $24.05 | $52.13 | $93.14 |
| Wages and salaries | 12.48 | 21.11 | 52.18 | 12.23 | 20.12 | 50.61 | 14.94 | 30.75 | 58.67 |
| Total benefits | 3.12 | 10.28 | 26.39 | 2.74 | 8.48 | 23.86 | 9.11 | 21.37 | 34.47 |
| Paid leave | 0.46 | 2.20 | 6.40 | 0.39 | 1.78 | 6.45 | 1.42 | 4.61 | 6.51 |
| Supplemental pay | 0.24 | 0.94 | 2.18 | 0.23 | 0.93 | 2.61 | 0.23 | 0.72 | 0.73 |
| Insurance | 0.81 | 3.43 | 6.67 | 0.64 | 2.71 | 5.72 | 3.87 | 6.47 | 9.36 |
| Health insurance | 0.79 | 3.29 | 6.30 | 0.62 | 2.59 | 5.33 | 3.81 | 6.30 | 9.08 |
| Retirement and savings | 0.18 | 1.24 | 6.05 | 0.07 | 0.67 | 3.90 | 1.94 | 6.48 | 13.38 |
| Legally required benefits | 1.43 | 2.48 | 5.09 | 1.40 | 2.40 | 5.18 | 1.65 | 3.09 | 4.49 |

[1] Includes workers in the private nonfarm economy except those in private households, and workers in the private sector, except the federal government.
[2] Includes costs for wages and salaries and benefits.

## Appendix 7

Table 10
Personal Expenses, Percentage of Total Income

| Income Range in 2009$ | Not Considering Income Taxes | | | | Considering Income Taxes | | | |
|---|---|---|---|---|---|---|---|---|
| | Wage Earners | | Non-Earners | | Wage Earners | | Non-Earners | |
| | Males | Females | Males | Females | Males | Females | Males | Females |
| $15,000 to $19,999 | 60.0% | 62.6% | 56.5% | 57.7% | 65.0% | 67.5% | 61.4% | 62.5% |
| 20,000 to 24,999 | 55.0 | 53.1 | 47.8 | 49.0 | 61.8 | 60.0 | 55.2 | 56.4 |
| 25,000 to 29,999 | 45.8 | 50.4 | | | 54.2 | 58.9 | | |
| 30,000 to 34,999 | 43.6 | 47.3 | 37.5 | 43.2 | 53.5 | 57.2 | 48.0 | 53.8 |
| 35,000 to 39,999 | 44.6 | 43.8 | | | 55.9 | 55.1 | | |
| 40,000 to 44,999 | 40.2 | 44.8 | | | 52.8 | 57.3 | | |
| 45,000 to 49,999 | 38.6 | 45.9 | 34.2 | 36.4 | 52.2 | 59.5 | 48.0 | 50.1 |
| 50,000 to 59,999 | 36.8 | 41.5 | | | 51.7 | 56.5 | | |
| 60,000 to 69,999 | 36.4 | 40.3 | | | 52.6 | 56.5 | | |
| 70,000 to 79,999 | 35.2 | 40.3 | 25.3 | 25.9 | 52.3 | 57.4 | 42.6 | 43.1 |
| 80,000 to 99,999 | 34.7 | 35.2 | | | 52.9 | 53.4 | | |
| 100,000 to 149,999 | 30.5 | 33.0 | | | 51.0 | 53.2 | | |
| 150,000 & over | 18.4 | 24.0 | | | 43.3 | 49.0 | | |

Appendix 8

**Expectancy Data**
Economic Demographers

**Table 262. Single men, Employed full-time, All ages, No minor children in home**

| Time Use Category | Weekly Hours | Hourly Value | Dollar Value of a Day | Weekly Waking Hours: Secondary Child Care | Weekly Waking Hours: With Family | Weekly Waking Hours: At Home | Weekly Waking Hours: Alone | Particip-ation Rate | Standard Error Percent |
|---|---|---|---|---|---|---|---|---|---|
| Inside Housework | 1.97 | $15.15 | $4.27 | 0.01 | 0.11 | 1.84 | 1.69 | 21.0% | 1.4% |
| Food Cooking & Clean-up | 2.00 | 14.97 | 4.27 | 0.01 | 0.24 | 1.86 | 1.44 | 41.7 | 1.0 |
| Pets, Home & Vehicles | 2.75 | 17.73 | 6.96 | 0.03 | 0.25 | 2.31 | 2.16 | 23.1 | 1.7 |
| Household Management | 0.76 | 21.61 | 2.35 | 0.00 | 0.06 | 0.53 | 0.58 | 17.4 | 2.5 |
| Shopping | 1.79 | 15.50 | 3.97 | 0.01 | 0.23 | 0.06 | 1.10 | 38.6 | 1.4 |
| Obtaining Services | 0.08 | 18.81 | 0.21 | 0.00 | 0.00 | 0.01 | 0.04 | 2.1 | 7.2 |
| Travel for Household Activity | 1.92 | 18.63 | 5.11 | 0.01 | 0.19 | 0.02 | 1.37 | 42.8 | 1.1 |
| **Household Production** | **11.27** | **16.86** | **27.13** | **0.08** | **1.08** | **6.65** | **8.38** | **75.4** | **0.7** |
| Household Children | 0.00 | 15.54 | 0.01 | n/a | 0.00 | 0.00 | 0.00 | 0.0 | 11.8 |
| Household Adults | 0.06 | 15.34 | 0.13 | 0.00 | 0.03 | 0.04 | 0.01 | 1.7 | 12.1 |
| Non-Household Members | 0.96 | 15.54 | 2.14 | 0.00 | 0.45 | 0.23 | 0.16 | 12.4 | 3.0 |
| Travel for Household Members | 0.04 | 18.63 | 0.11 | 0.00 | 0.01 | 0.00 | 0.02 | 1.0 | 8.7 |
| Travel for Non-Household Members | 0.50 | 18.63 | 1.33 | 0.00 | 0.09 | 0.00 | 0.25 | 10.7 | 1.6 |
| **Caring and Helping** | **1.56** | **16.60** | **3.71** | **0.01** | **0.59** | **0.27** | **0.43** | **14.0** | **2.1** |
| Eating & Drinking | 7.46 | 15.73 | 16.77 | 0.04 | 1.10 | 3.33 | 3.34 | 94.4 | 0.6 |
| Personal Health Care | 0.41 | 15.29 | 0.90 | 0.00 | 0.06 | 0.20 | 0.28 | 4.5 | 5.5 |
| Grooming | 4.14 | 15.42 | 9.11 | 0.01 | n/a | n/a | n/a | 79.8 | 0.5 |
| Sleeping | 59.75 | 15.95 | 136.17 | n/a | n/a | n/a | n/a | 99.9 | 0.3 |
| Private, Personal, or N/A | 1.90 | 17.69 | 4.80 | 0.01 | 0.14 | 0.64 | 0.96 | 21.9 | 1.9 |
| **Personal Time** | **73.66** | **15.94** | **167.75** | **0.06** | **1.29** | **4.17** | **4.58** | **100.0** | **0.4** |
| Socializing | 4.53 | 17.56 | 11.36 | 0.02 | 1.26 | 1.21 | 0.46 | 33.1 | 1.2 |
| Passive Leisure | 25.35 | 15.43 | 55.87 | 0.11 | 2.19 | 22.60 | 18.67 | 89.9 | 0.5 |
| Active Leisure | 2.70 | 15.43 | 5.94 | 0.01 | 0.32 | 0.32 | 1.26 | 20.0 | 1.6 |
| Attendance Leisure | 0.94 | 15.43 | 2.07 | 0.01 | 0.18 | 0.03 | 0.18 | 4.8 | 2.3 |
| Religious Activities | 0.45 | 20.59 | 1.32 | 0.00 | 0.08 | 0.07 | 0.19 | 4.1 | 2.6 |
| Volunteering | 0.43 | 20.59 | 1.26 | 0.00 | 0.03 | 0.06 | 0.13 | 2.8 | 3.6 |
| Travel Related to Leisure | 3.17 | 18.63 | 8.43 | 0.01 | 0.36 | 0.03 | 1.88 | 55.3 | 1.0 |
| **Leisure** | **37.56** | **16.07** | **86.25** | **0.16** | **4.42** | **24.33** | **22.77** | **97.2** | **0.4** |
| Working at Job | 39.71 | 50.19 | 284.73 | 0.00 | 0.43 | 2.73 | 6.56 | 68.9 | 0.5 |
| Educational Activities | 0.85 | 20.59 | 2.50 | 0.00 | 0.06 | 0.40 | 0.53 | 3.1 | 3.3 |
| Commuting to Work or School | 3.39 | 18.63 | 9.01 | 0.00 | 0.06 | 0.04 | 2.99 | 61.3 | 0.8 |
| **Work and Education** | **43.95** | **47.18** | **296.24** | **0.00** | **0.55** | **3.16** | **10.08** | **71.3** | **0.6** |
| **Total** | **168.00** | **$24.21** | **$581.09** | **0.30** | **7.93** | **38.58** | **46.24** | | |

| | | | |
|---|---|---|---|
| Avg. Size of U.S. Pop. in 2003-2020 | 17,725,844 | Average Age | 42.8 |
| ATUS Respondents in 2003-2020 | 15,579 | 5th Percentile Age | 23.0 |
| Sunday Respondents | 3,844 | 95th Percentile Age | 64.0 |
| Weekday Respondents | 7,777 | Household Size | 1.39 |
| Saturday Respondents | 3,958 | Number of Adults | 1.39 |
| | | Number of Children under Age 18 | 0.00 |
| | | Household Production Weekly Hours for the Benefit of the Respondent | 2.58 |
| | | Percentage of Total Household Production Weekly Hours Benefiting the Respondent | 22.9% |

| % of Mean Hours | Owners | Renters |
|---|---|---|
| Household Production | 110.3% | 86.0% |
| Caring and Helping | 105.1% | 93.3% |
| Personal Time | 99.6% | 100.7% |
| Leisure | 99.9% | 100.3% |
| Work and Education | 98.0% | 102.5% |
| Population (1,000s) | 10,125 | 7,366 |
| Pop. Size Valid %'s | Yes | Yes |

**Definitions**

Weekly Hours: Weekly average time in hours where the activity category describes the main activity that was being performed by the respondent. Weekly hours are calculated by summing average Sunday hours plus five times average weekday hours plus average Saturday hours.

Hourly Value: See tables 386-412.

Dollar Value of a Day: Weekly hours times hourly value divided by seven.

Secondary Child Care: While performing a primary activity, at wake children under age 13 were in the respondent's care.

With Family: At least one primary family member (spouse, child, or parent) was in the room or accompanied the respondent.

At Home: The respondent was inside or outside his or her own home.

Participation Rate: Percent of population reporting at least one daily episode of the activity.

Standard Error Percent: Standard error of the mean reported as a percent of the episode mean in the activity.

% of Mean Hours: Adjustment percentage to weekly hours based on whether living quarters are owned or rented.

Household production weekly hours for the benefit of the respondent: Respondent-related household production divided by the respondent's household size plus 1 plus an additional 1 if the respondent's household size is greater than 1. The percentage of the total household production weekly hours benefiting the respondent is respondent-benefit household production weekly hours divided by total weekly hours of household production. See Table 413 for description.

*Note:* 'Who' and 'Where' coding only during waking hours and not coded for sleeping, grooming, some personal and work activities. Percentage of mean hours valid for populations greater than 290,000.

278

Appendix 9

Yields on Treasury Securities September 13, 2022

| Maturity | Yield |
|---|---|
| 1 | 3.92% |
| 2 | 3.75% |
| 3 | 3.75% |
| 5 | 3.58% |
| 7 | 3.53% |
| 10 | 3.42% |
| 20 | 3.75% |
| 30 | 3.51% |

TIPS yields as of September 13, 2022

| Maturity | Yield |
|---|---|
| 30 | 1.36% |

Harold Andrew Terry
(Andy)

1915 N. Monroe St.
Little Rock, AR   72207
Email: haterry@comcast.net
501-772-0376

**EDUCATION:**

Ph.D.:  Finance, University of Michigan, 1990
M.A.:  Economics, University of Michigan, 1990
B.A.:   Business and Economics, Hendrix College, 1978, Cum Laude

**PROFESSIONAL DESIGNATIONS:**

Chartered Financial Analyst (CFA)

**WORK EXPERIENCE:**

   University of Arkansas at Little Rock

   - 2013 – Present – Professor of Finance
   - 2011 – 2013 – Chair, Department of Economics and Finance, Professor of Finance
   - 2005 – 2011 – Professor of Finance
   - 2002 – 2004 – Whitbeck-Beyer Chair of Insurance and Financial Services
   - 1996 to 2001 - Chair, Department of Economics and Finance; Associate Professor of Finance
   - 1/90 to 1/95 Assistant Professor of Finance

   University of Michigan, 8/85 to 12/89 - Research and teaching assistant.

   Stephens Inc., 3/85 to 8/85 - Accounting Consultant; assisted in the design of the accounting systems for a 50% owned equipment leasing subsidiary in New York City.

   Lasater & Co., 3/84 to 3/85 - Vice President and Controller. In charge of preparing financial statements, tax returns and budgets.

Peat Marwick (Now KPMG), 7/78 to 3/84 - Audit manager and CPA in the firm's Little Rock office. In charge of bank, investment bank, and manufacturing client audits.

**PROFESSIONAL DEVELOPMENT: (Since 2000)**

- Attended CFAI Annual Investment Conference, Philadelphia, PA, 2016
- Attended Financial Modeling training, Stephens, Inc., June 2014
- Attended American Finance Association Meetings, Atlanta, GA, Jan 2010
- Attended Graduate School of Banking, Commercial Lending Program, Oct 2008
- Attended Financial Association Meetings, Orlando, FL, Oct 2007
- Attended Financial Association Meetings, Chicago, IL, Oct 2005
- Attended Financial Management Association Meetings, Denver, CO, Oct 2003
- Academy of Financial Services Meetings, Denver, CO, Oct 2005
- Attended American Risk and Insurance Meetings, Denver, CO, Aug 2003
- Attended Southern Risk and Insurance Meetings, New Orleans, Oct 2002
- Attended American Finance Association Meetings, New Orleans, Jan 2001
- Attended FMA Annual Meetings, Seattle, October 2000
- Attended Executive Education Conference, California, October 2000
- Attended AACSB Conference, Tampa, FL, September 2000
- International Business Seminar, EMBA Class, Europe, May 2000

**RESEARCH:**

Terry, Andy and Pickett, John C., Further Evidence on Money and Stock Prices, *Papers and Proceedings, Midsouth Academy of Economics and Finance*, February 1991.

Terry, Andy and Niehaus, Greg, Evidence on the Time Series Properties of Insurance Premiums and Causes of the Underwriting Cycle, *Journal of Risk and Insurance*, September 1993.

Terry, Andy, Survey Results of Arkansas Farmers' Use of Hedging Techniques, *Arkansas Business and Economic Review*, Summer 1993.

Goosen, K.R., P. Foote, and Terry, A., Increasing the Effectiveness of Performance Evaluation Through the Design and Development of Realistic Finance Algorithms, *Developments in Business Simulation and Experiential Exercises*, Vol. 21, San Diego, 1994.

Terry, A., et al., Plain Talk: The Future of Little Rock's Public Schools, UALR Published Book, February, 1997.

Terry, A. and Galchus, K., An Analysis of the Factors Affecting Performance in Principles of Economics, *Proceedings of International Business and Economics Research Conference*, Fall 2001.

Terry, Andy., Student Performance in the Introductory Finance Course, *Journal of Financial Education*, Fall/Winter 2002.

Terry, A. and Goolsby, B., Section 529 Plans as Retirement Accounts, *Financial Services Review,* Vol 12(4) Winter 2003, pp. 309-318.

Terry, A. and Galchus, K., Does Macro/Micro Course Sequencing Affect Student Performance in Principles of Economics Courses? *Journal of Economics and Finance Education*, *Volume 2, Winter 2003*.

Terry, A. and Vibhakar, A., A Comparative Analysis of the CFA and CFP Designations, *Advances in Financial Education,* Vol. 4, Fall 2006, pp. 66-81.

Terry, A., Smith, R., and Vibhakar, A., Increasingly Global: Combining an International Business Degree with a Post-Degree Designation, *Journal of Teaching in International Business*, Vol. 18, Issue 1, pp. 53-72, 2006.

Terry, A., Smith, R., and Vibhakar, A., Strategic Marketing Guidelines for Financial Planning Professionals, *Services Marketing Quarterly*, Vol. 28(4), 1-20, 2007.

Terry, A., Smith, R, and Vibhakar, A. Demarcating Designations: Chartered Financial Analyst and Certified Financial Planner, *Journal of Financial Services Marketing*, Volume 12, Number 4, March 2008.

Terry, A., Smith, R. and Cordell, D., Overconfidence in Financial Planners, *Financial Services Review*, Vol. 20, 253-263, 2011.

Terry, Andy, Hedging Mortgage Servicing Rights, *Banking and Finance Review*, Vol. 4, (2), 19–28, 2012.

Terry, A. and Elder, E., A Further Examination of Equity Indexed Annuities, *Financial Services Review*, Vol. 24(4), Winter 2015.

Terry, A. and Prewett, Kyleen, COSO's Updated Enterprise Risk Management Framework – A Quest for Depth and Clarity, The Journal of Corporate Accounting & Finance, Vol. 29, Issue 3, 16-23, 2019.

Terry, A., Quintanar, S. and Sims, E., Economic History of Wine Grape Production, working paper, 2021

Terry, A., Quintanar, S, and Sims, E., A Tale of Two Strategies: Price Distribution in the Wine-Grape Market, working paper, 2021

Terry, A., Rockwell, C., Clements, S., It's a Small World Getting Smaller: The
Potential Dissolution of the Reedy Creek Special Improvement District,

**COURSES TAUGHT:**
- Business Finance – undergraduate
- Investments – undergraduate, MBA
- Entrepreneurial Finance – undergraduate/graduate
- Options and Futures – graduate
- Corporate Financial Planning – MBA, WMBA
- International Finance - undergraduate
- Personal Finance - undergraduate
- Advanced Financial Management – undergraduate
- Applied Equity Analysis – undergraduate, MBA
- Financial modeling

**OTHER SERVICE ACTIVITIES:**

Board Member, Arkansas CFA Society (Past President)
Board Member and Treasurer, Ballet Arkansas (Treasurer)
CFA exam question writer

**PROFESSIONAL ASSOCIATIONS:**

Arkansas Chartered Financial Analyst Society (CFA)
Member, CFA Institute

**CONSULTING:**

***Business Valuation: (since 1996)***
- Anesthesiologist Practice
- Dental Practice
- Retail Pet Products store
- Farming operation
- Multi-clinic physical therapy business
- Auto Care Company (sale)
- Baldridge - FLP valuation
- Paint Supply Store
- Welch Industries valuation
- Women's retail clothing
- Franke's Cafeterias
- Harness Roofing Co.
- Farmer's Equipment Co.
- Hunting Apparel Manufacturer
- Ambulance Service

- Citizens Bank
- C-Store / Gas Station
- Audiology Practice
- Food Franchise (multiple locations)
- Hardwood Flooring, Lumber Mill (8 companies)
- Fluid tank manufacturer
- Produce Distributor (ESOP valuation)
- Self-Storage Unit Business
- Cunningham Propane (allocation of goodwill)
- Medical Device Sales
- Bank of Wynne stock valuation (2 shareholders) (2016)
- Franke's Cafeterias (2018)
- Grantham University (2020)
- Automobile dealership (2021)

***Rate of Return / Cost of Capital / Portfolio Analysis***
- 2004 - Allen, B., Usury
- 2004 – Rosslare Funding – Court testimony addressing non-predatory nature and riskiness of sub-prime mortgage loan market
- 2007 – Shumaker Public Service Corp.
- 2008 – Riviera Utilities of Arkansas
- 2009 – Riviera Utilities of Arkansas (assisted sale/financing of company)
- 2009 – Central/Arvest Mortgage Cos (capital structure & cost of capital)
- 2009 – Central/Arvest Mortgage Cos (hedging mortgage servicing rights)
- 2012 – Shumaker Public Service Corp., cost of capital
- 2013 – Hopkins/AHH – cost of debt capital
- 2017 – Donaghey Foundation – portfolio audit: performance analysis, review, and recommendations
- 2018 – Rotary Club of Little Rock Foundation – portfolio audit: performance analysis, review, and recommendations
- 2019 – Arkansas Department of Treasury – portfolio investment concentration report
- 2019 – Arkansas Department of Treasury – comprehensive review of investment portfolio, policies, procedures, and performance
- 2020 – Arkansas Department of Treasury – cash flow modeling and Investment Policy Statement revision; performance measurement/attribution
- 2021 – CARTI investment portfolio – portfolio audit: performance analysis, review, and recommendations
- 2021 – CARTI Foundation investment portfolio – portfolio audit: performance analysis, review, and recommendations

***Economic Damages / Investments: (Since 2000)***

- 2000 - Laser Substrates – economic damages; patent
- 2001 - Ray – review of opposing economist damage report
- 2001 - Martinie – divorce; calculation of retirement funds
- 2003 - Glasgow – damage calculation; investment churning
- 2003 – Fuller, child support calculation (TC)
- 2003 – Arkansas Auto Auction, hot checks (TC - criminal)
- 2004 – Hatch, damage calculation; investment suitability (P)
- 2005 – Ruff; investment suitability
- 2005 – Arkansas Securities Dept, Investment Suitability (P)
- 2005 – Shemin, Investment Suitability (P)
- 2005 – Donovan, Investment Suitability (P)
- 2006 – Roland v. Morg. Stanley./DW, Investment Suitability, Churning (P)
- 2007 – Hawk, Estimated damages due to mismanagement of business
- 2009 – Mann, Investment suitability(P)
- 2010 – Metropolitan Bank (Washka Investments) – (D)
- 2011 – Quality Petroleum Inc., lost damages contract breech – (P)
- 2012-13 – Baker, Lost Damages, business interruption (P)
- 2012-13 – Arkansas Securities Dept., Investment Suitability (P)
- 2013 – Mann, Investment Suitability (D)
- 2013 – Hopkins and AHH, Appropriate Cost of Debt
- 2013 – Arkansas Securities Department, Investment Suitability (P)
- 2014 – Arkansas Securities Department, Investment Suitability (P)
- 2017 – Campbell, Economic damages, patent infringement
- 2018 – Price, imminent domain (P)
- 2020 – Arkansas Securities Department, Investment Suitability (P)

***Personal Damages**: (PI, WD, lost wages) (Since 2000)*
(P - plaintiff; D – defense; TD – deposition testimony; TC – court testimony)

- 2001 - Harrod – Sharp personal injury (P, TC)
- 2001 - Bell, J. - wrongful death (D)
- 2000 - Norman – lost wages, age discrimination (P, TC)
- 2000 - Munson – Lunsford, wrongful death (D)
- 2003 - Hope - Allen personal injury (P)
- 2000 - Curtis – evaluation of life care plan (D)
- 2001 - Garrett – wrongful death (D)
- 2003 – Gray, personal injury (P)
- 2004 – Powell, Brenda (Munson), (D, TD)
- 2005 – Oberlander, Child Support (P)
- 2005 – Hill v. Con Agra, wrongful termination (D)
- 2006 – Reviewed other economist reports (D)
- 2007 – Reviewed other economist reports (D)

- 2008 – Reviewed other economist reports (D)
- 2014 – Yocum, reviewed other economist reports (D)
- 2014 – Tracy, Reviewed other economist reports (D)
- 2014 – Keen, Reviewed and critiqued economist's report (D)
- 2015 – Arkansas Democrat/Gazette (D)
- 2017 – Keen, Reviewed and critiqued economist's report (D)
- 2018 – Mosley v. Youth Villages (Lyons); wrongful death; Reviewed and critiqued expert's report (D)
- 2018 – Shorter (Wyatt); reviewed and critiqued other economist damage and life care plan calculation (D)
- 2018 – Brantley v. UPS Ground Freight (D)
- 2018 – Slaughter, et al v. Covenant Transport, Inc. et al (D)
- 2019 – Cisero v. Covenant Transport (D)
- 2020 – Wicker Estate v. CLK Multi-Family Management (D)
- 2021 – Riggs v. Wal-Mart, Inc. et al., personal injury; review/critiqued expert's report (D)
- 2021 – Keen, Lochbihler v. CK, Country Squire Apartments, CT-001250-18 (D)
- 2021 – Wyatt, Estate of Rogers et al vs. Old Dominion Freight Line, Inc. (D)

**Cases since 2005 in which I have given expert testimony either in court or by deposition or written report:**

- Paul Dylan Sanchez v. Toni Carter, Estate of Briana Hope Carter and Arch Insurance Company, Case # 60CV-19-5091, 2021 (report critique)

- Laurie A. Riggs v. Wal-Mart et al, 5:20-cv-05196tlb, 2021 (report critique)

- Franklin Sears vs. City of Hot Springs, Arkansas, et. al., Garland County Circuit Court, Case No. 26-CV-18-989, wrongful termination 2021, (deposition and court)

- Rebecca Newton v. Brian Newton, Saline County Circuit Court, Case No. 63DR-13-981-1, divorce valuation of business, deposition and court testimony, 2016.

- Melvin v. Metropolitan Bank/Washka Investments, deposition for investment advice case scheduled for arbitration, 2010

- Bryant et al v. Rosslare Funding Inc., U.S. Bankruptcy Court, Eastern District of Arkansas: 3:05-ap-01038.  Testimony re: Nature of HEL market and Sub-prime sector of such market, September 2006. (court)

- Pamela M. Donovan v. David Donovan, Chicot Circuit: DR-2003-60-3, November 2005, Business Valuation for divorce (court)

- Jack Hill v. Con Agra/Pilgrims Pride, Wrongful Termination, 2005 (deposition)

**Fee Schedule**

My fees are $300/hour, and $450/hour, 2-hour minimum for court/deposition testimony.